**Koran CAIN, Appellant**

v.

**DEPARTMENT OF PUBLIC WEL-FARE, OFFICE OF the SECRETARY RECONSIDERATION UNIT; Devon D. Grant.**

No. 11–2748.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Aug. 11, 2011.

Opinion filed Aug. 18, 2011.

Koran Cain, Philadelphia, PA, pro se.

Before: AMBRO, CHAGARES and COWEN, Circuit Judges.

## OPINION

PER CURIAM.

In June 2011, Koran Cain file a complaint alleging that his constitutional rights were violated in 2006 when the Pennsylvania Department of Welfare and one of its employees "wrongfully adjudicated" his application for benefits. The District Court sua sponte dismissed the matter under 28 U.S.C. § 1915(e), holding that Cain's claims were barred by the applicable statute of limitations. Cain appealed.

We have jurisdiction pursuant to 28 U.S.C. § 1291, and exercise plenary review over the dismissal of Cain's claims. *See*

*Allah v. Seiverling,* 229 F.3d 220, 223 (3d Cir.2000). The District Court did not err in dismissing the complaint under 28 U.S.C. § 1915(e) for failure to state a claim on which relief can be granted because it was apparent from the face of the complaint that the claims were time-barred. If the allegations, taken as true, show that relief is barred by the applicable statute of limitations, a complaint is subject to dismissal for failure to state a claim. *See Jones v. Bock,* 549 U.S. 199, 215, 127 S.Ct. 910, 166 L.Ed.2d 798 (2007); *see also, e.g., Bethel v. Jendoco Constr. Corp.,* 570 F.2d 1168, 1174 (3d Cir.1978). The running of the statute of limitations is an affirmative defense. *See* Fed.R.Civ.P. 8(c). Where that defense is obvious from the face of the complaint and no development of the record is necessary, however, a court may dismiss a time-barred complaint sua sponte under 28 U.S.C. § 1915(e)(2)(B)(ii) for failure to state a claim. *See, e.g., Fogle v. Pierson,* 435 F.3d 1252, 1258 (10th Cir. 2006).

When considering a civil rights claim, federal courts apply the relevant state's statute of limitations for personal injury actions. *Lake v. Arnold,* 232 F.3d 360, 368 (3d Cir.2000). For civil rights actions originating in Pennsylvania, a two-year statute of limitations applies. *Id.*; 42 Pa. Cons.Stat. § 5524. According to Cain, the events giving rise to his claims occurred in March 2006. Accordingly, Cain's complaint, filed in June 2011, was barred by the applicable statute of limitations. The District Court was entitled to reach the limitations question because it was obvious from the complaint and required no factual development. *See Fogle,* 435 F.3d at 1258.

Accordingly, we will summarily affirm the District Court's judgment.